# Exhibit 1

## EMPLOYMENT AGREEMENT

This Employment Agreement is entered into ("Agreement") by and between Global Information Network FDN, a Nevis multiform foundation (the "Foundation"), and Lee Kenny (the "Employee," and collectively with the Foundation referred to herein as the "parties").

## WITNESSETH:

**WHEREAS,** the Foundation desires to employ Employee upon certain terms and conditions: and

**WHEREAS,** the Employee desires to accept such employment by the Foundation;

**NOW, THEREFORE,** in consideration of the mutual promises and undertakings of the parties hereinafter set forth, the parties agree as follows:

### ARTICLE I – TERM OF EMPLOYMENT

The Foundation hereby employs the Employee, and the Employee hereby accepts employment from the Foundation upon the terms and conditions set forth in this Agreement. This Agreement and the Employee's employment hereunder shall be effective on July 1, 2012, and shall continue for two years unless terminated earlier pursuant to Article IX of this Agreement.

### ARTICLE II - DUTIES

The Employee accepts employment as the Foundation's Executive Director in the customary practice of business in which the Foundation is or shall become engaged. Subject to the direction and control of the Foundation's Management Board, the Employee shall be in charge of the business of the Foundation, see that the resolutions and directions of the Management Board are carried into effect, except in those instances in which that responsibility is specifically assigned to some other person by the Management Board; and, in general shall discharge all duties incident to that office and

such other duties as may be prescribed by the Management Board from time to time. Except in those instances in which the authority to execute is expressly delegated to another officer or agent of the Foundation or a different mode of execution is expressly prescribed by the Management Board or the By-laws, the Employee may execute for the Foundation any contracts, deeds, mortgages, bonds, or other instruments which the Management Board has authorized to be executed, and may accomplish such execution either under or without the seal of the Foundation and either individually or with any other officer thereunto authorized by the Management Board, according to the requirements of the form of the instrument. The Employee may vote all securities which the Foundation is entitled to vote except as and to the extent such authority shall be vested in a different officer or agent of the Foundation by the Board of Directors.

## ARTICLE III - COMPENSATION

As the Employee's entire compensation for all services rendered to or for the Foundation in any capacity during the term of this Agreement, the Employee shall have and receive:

(a) Salary. The Foundation shall pay Employee a monthly salary equal to Five Thousand Dollars ($5,000).

(b) Reimbursable expenses. The Foundation, in accordance with the rules and regulations that Foundation may issue from time to time, shall reimburse Employee for reasonable business expenses incurred in the performance of his duties upon terms and conditions mutually agreed upon by the parties.

## ARTICLE VI - LOYALTY

Employee shall devote as much of his productive time, ability, and attention to the business of the Foundation during the term of this Agreement as necessary to accomplish his duties .

Employee shall not directly or indirectly render any services of a business, commercial, or professional nature to any other person or organization, whether for compensation or otherwise, without the prior written consent of the Foundation.

## ARTICLE V – NON-COMPETITION

During the term of this Agreement and for three (3) years after termination of this Agreement, Employee shall not, directly or indirectly, either as an employee, employer, consultant, agent, principal, partner, member, stockholder, officer or director, or in any other individual or representative capacity, engage or participate in any business that is in competition in any manner with the business of the Foundation or its affiliates. Violation of this covenant will be cause for immediate termination of Employee's employment by the Foundation. This covenant shall be construed as an agreement independent of any other provision of this Agreement; and the existence of any claim or cause of action of Employee against Foundation, whether predicated on this Agreement or otherwise, shall not constitute a defense to Foundation's enforcement of this covenant.

## ARTICLE VI – NON-SOLICITATION

During the term of this Agreement and for a period of three (3) years after termination of this Agreement, Employee shall not, directly or indirectly, solicit for employment or employ any employee of the Foundation for any reason, whether the employee is employed on the date of this Agreement or at any time during the term of this Agreement.

## ARTICLE VII - PROPRIETARY RIGHTS

Employee agrees that all writings, outlines, drafts, articles, notes, performances, research, software, and all other products and materials created by Employee during the course of his

employment are the property of the Foundation ("Material").

To the extent that any Material is subject to copyright, trademark, patent, trade secret or other proprietary rights protection ("Proprietary Rights"), Employee agrees that the Foundation shall own all Proprietary Rights. If any Material is subject to copyright protection, that Material shall be deemed to be a work made for hire (as defined by the U.S. Copyright Act) to the greatest extent permitted by law.

The Foundation may select and use trade names or trademarks to identify the Material. The Foundation shall have the right, but not the obligation, to seek registration of the Proprietary Rights in the Material, including but not limited to, domestic and foreign trademark, copyright and patent protection. Employee agrees to execute, free of any additional consideration, any document consistent herewith as the Foundation may reasonably request.

In the event that this provision does not operate to fully and effectively vest all Proprietary Rights to Foundation, Employee hereby irrevocably and exclusively assigns and transfers to Foundation, its successors and assigns, all right, title and interest in and to the Material and Proprietary Rights. To the extent that any of Employee's rights in the works, including without limitation any moral rights, are not subject to assignment hereunder, Employee hereby irrevocably and unconditionally waives all enforcement rights against the Foundation.

## ARTICLE VIII - NON-DISCLOSURE

The Employee acknowledges that the Foundation has a legitimate and continuing proprietary interest in the protection of its Confidential Information. Confidential Information shall mean all information relating to the Foundation that is not publicly available, including but not limited to,

financial data, marketing plans, drawings, formulas, customer and supplier lists, and all other health related information. Accordingly, the Employee agrees that he will not disclose any Confidential Information to a third party other than (i) to an entity which is affiliated with the Foundation (as a parent, subsidiary, or other affiliate) upon confirmation by Foundation that such affiliate is bound by sufficient confidentiality obligations or (ii) if such disclosure is expressly authorized in writing by the Foundation. In the event that the Employee fails to comply with, or threatens not to comply with, any provision of this Article, the Foundation shall be entitled to an injunction requiring such affirmative acts from the Employee as may be necessary to enforce such provision, and further restraining the Employee from disclosing or exploiting, in whole or in part, any Confidential Information of the Foundation, or from rendering any services to any person, firm, company, association, or other entity to whom such Confidential Information, in whole or in part, has been disclosed or by whom it has been exploited or is threatened to be disclosed or exploited. Nothing herein shall be construed as prohibiting the Foundation's pursuit of other remedies for such noncompliance or threatened noncompliance, including the recovery of damages from the Employee.

## ARTICLE IX – TERMINATION

The Employee's employment may be immediately terminated for cause, gross misconduct, or a material breach of this Agreement. Termination shall not prejudice any other remedy that the terminating party may have either at law, in equity, or under this Agreement. If this Agreement is terminated, Employee shall be entitled to the compensation earned prior to the date of termination as provided for in this Agreement computed pro rata up to and including that date; Employee shall be entitled to no further compensation as of the date of termination.

## ARTICLE X - ARBITRATION

(a)     The Employee and the Foundation agree that they shall never file suit against the other, at any time, in any court, regarding any matter governed by this Agreement. If either party to this Agreement has a dispute, claim, question, or disagreement with the other party to this Agreement regarding any issue within it or its breach, the parties shall attempt to work out such disagreement in a fair and reasonable manner. If the parties cannot work out the disagreement, each party has the right to request arbitration.

(b)     The party initiating the arbitration shall provide written notice to the other party. Thereafter, the party initiating the arbitration shall contact a single neutral, independent, and impartial arbitrator in Nevis, within seven (7) business days.

(c)     The arbitration proceedings shall be conducted in English and the parties may participate via telephone, or in person, with or without attorneys present.

(d)     The parties agree to the following arbitration format:

(i)     Each party shall privately discuss with the arbitrator the facts as they see them, and their viewpoint regarding the disagreement.

(ii)     The arbitrator will listen to both parties and ask questions or request information to clarify or verify the facts. The hearing process will take no longer than four (4) days.

(iii)     The arbitrator will then take all the facts and render a decision within forty-eight (48) hours.

(iv)     The arbitrator will strive to make a decision based on the intent of the parties in making this Agreement and based on fundamental notions of fairness and equality to both parties.

(v)     Any disagreement as to the arbitration shall be decided by the arbitrator in accordance with the provisions agreed to, fairness and equality.

(e)     The arbitrator's award shall be final and binding, and judgment on the award may be entered in any court of competent jurisdiction.

(f)     Except as may be required by law, neither party nor an arbitrator may disclose the existence, content, or results of any arbitration hereunder without the prior written consent of both parties.

(g)     If the provisions of this Agreement requiring arbitration are not enforceable, any litigation between the parties relating to this Agreement shall be brought solely in the appropriate court in Nevis. If an issue is decided to be outside the jurisdiction of the sole arbitrator, such finding shall not affect the remainder of this Agreement, provided that such determination does not materially affect the parties' rights and interests under this Agreement.

## ARTICLE XI - MISCELLANEOUS

(a)     Entire Agreement. This Agreement supersedes all other oral or written agreements between the parties with respect to Foundation's employment of Employee, and this Agreement contains all of the covenants and agreements between the parties with respect to the employment.

(b)     Amendments. No amendments of or additions to this Agreement shall be binding unless in writing and signed by both parties.

(c)     Law Governing Agreement. This Agreement shall be governed by and construed in accordance with the laws of the Nevis.

(d)     Headings. The article headings used in this Agreement are included solely for the convenience of the parties and shall not affect, or be used in connection with, the interpretation of

this Agreement.

(e)      Waiver.  The waiver by either party of a breach of any provision of this Agreement shall not operate or be construed as a waiver of any subsequent breach of the same or any other provisions of this Agreement.

(f)      Unenforceability.   If for any reason, any provision of this Agreement is found unenforceable, that provision shall be enforced to the maximum extent permissible so as to affect the intent of the parties as reflected in that provision, and the remainder of the Agreement shall continue in full force and effect.

(g)      Notices. All notices required, permitted or desired to be given under this Agreement shall be deemed given if in writing and sent by international courier with tracking information to the parties at the following addresses, or to such other addresses as either party may designate in writing to the other:

| | |
|---|---|
| If to Foundation: | Global Information Network<br>c/o Marc J. Lane<br>The Law Offices of Marc J. Lane<br>180 N. LaSalle Street, Suite 2100<br>Chicago, IL 60601 |
| If to Employee | Lee Kenny<br>Suite 1-3 Causey Hall<br>Dispensary Walk<br>Halifax, West Yorkshire UK<br>HX1 1QR |

(h)      Binding Effect.  This Agreement shall be binding upon and shall inure to the benefit of the Foundation and the Employee and their respective successors, assigns, heirs and legal representatives.  Both parties hereto acknowledge that the services to be rendered by the Employee

are unique and personal. Accordingly, neither this Agreement nor any rights, duties or obligations hereunder may be assigned by either the Employee without the prior written consent of the Foundation.

IN WITNESS WHEREOF, the parties have hereunto set their hands and seals all as of the day and year first above written.

GLOBAL INFORMATION NETWORK FDN

By: _____     Date: June 29, 2012
APC TRADING LIMITED
being the Sole Member of the Management Board
by Nataliya Babenko
Its Sole Director

EMPLOYEE

By: _____     Date: 14 June 2012
Lee Kenny, Individually

# Exhibit 2



# Exhibit 3

## Consolidated Statements of Balance Sheet
### Affiliated Entities with Kevin Trudeau
Summarized & Prepared Based on QuickBooks Accounting Records Provided by Each Entity

| | GIN USA Mar 19, 13 | GIN Foundation Jul 22, 13 | Website Solutions Aug 6, 13 | Natural Cures Jul 24, 13 | KT Radio Aug 6, 13 | KT Corp May 1, 13 | Trustar Productions Jul 31, 13 | Trudeau Approved Products Aug 7, 13 | Int'l Pool Tour May 11, 13 | Elimination | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | |
| Checking/Saving | 0.00 | 1,415,403.78 | 412,191.27 | 99,704.74 | 4,420.08 | 2,997.75 | 1,376.72 | 99,739.93 | 1,003.65 | | 2,036,837.92 |
| A/R Optimal | 0.00 | 905,872.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 905,872.53 |
| Other Current Assets | | | | | | | | | | | |
| Accounts Receivable | 0.00 | 0.00 | 17,663.85 | 182.59 | 0.00 | 0.00 | 0.00 | 0.00 | 4,107,386.35 | | 4,125,232.79 |
| Reserve Account - Optimal | 0.00 | 1,879,230.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 1,879,230.75 |
| Inventory | 0.00 | 0.00 | 0.00 | 205,052.25 | 242,017.46 | 0.00 | 0.00 | 1,447,453.48 | 210,391.05 | | 2,104,914.24 |
| Deposits | 0.00 | 0.00 | 5,996.50 | 0.00 | 2,500.00 | 0.00 | 0.00 | 20,007.50 | 0.00 | | 28,504.00 |
| Prepaid Expenses | 0.00 | 0.00 | 20,296.22 | 0.00 | 0.00 | 0.00 | 0.00 | 1,533.48 | 0.00 | | 21,829.70 |
| Invest-Gray Krauss Des Rochers* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,000.00 | 0.00 | 0.00 | | 15,000.00 |
| Invest-Triumph Dig. Media Adv. | 0.00 | 0.00 | 150,000.00 | 0.00 | 0.00 | 0.00 | 100,000.00 | 0.00 | 0.00 | | 250,000.00 |
| **Total Current Assets** | 0.00 | 4,200,507.06 | 606,147.84 | 304,939.58 | 248,937.54 | 2,997.75 | 116,376.72 | 1,568,734.39 | 4,318,781.05 | | 11,367,421.93 |
| **Fixed Assets** | | | | | | | | | | | |
| 601 Del Oro | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 840,000.00 | 0.00 | 0.00 | 0.00 | | 840,000.00 |
| 601 Del Oro - Furnitures & Improvements | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,233.44 | 0.00 | 0.00 | 0.00 | | 119,233.44 |
| Personal Property | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 143,750.00 | 0.00 | 0.00 | | 143,750.00 |
| Other Fixed Assets | 0.00 | 0.00 | 15,927.90 | 0.00 | 0.00 | 58,548.88 | 0.00 | 0.00 | 0.00 | | 74,476.78 |
| Computer Hardware & Equipment | 0.00 | 0.00 | 20,243.42 | 0.00 | 0.00 | 0.00 | 0.00 | 4,398.87 | 0.00 | | 24,642.29 |
| Furnishings & Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,732.92 | 76,371.00 | | 80,103.92 |
| Photographic | 0.00 | 0.00 | 5,225.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 5,225.54 |
| Production Equipment | 3,262.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 3,262.24 |
| **Total Fixed Assets** | 3,262.24 | 0.00 | 41,396.86 | 0.00 | 0.00 | 1,017,782.32 | 143,750.00 | 8,131.79 | 76,371.00 | | 1,290,694.21 |
| **Other Assets** | | | | | | | | | | | |
| Due from | | | | | | | | | | | |
| Website Solutions | 16,269,131.60 | 5,332,921.83 | 0.00 | 410,015.29 | 7,959,288.85 | 0.00 | 12,868.03 | 0.00 | 10,000.00 | (29,994,225.60) A | 0.00 |
| GIN Foundation | 5,592,645.49 | 0.00 | 7,798,703.26 | 2,106,298.36 | 531,603.00 | 0.00 | 0.00 | 0.00 | 0.00 | (16,029,250.11) A | 0.00 |
| GIN USA | 0.00 | 1,554,390.45 | 11,822,022.37 | 217,208.00 | 307,953.98 | 0.00 | 0.00 | 0.00 | 0.00 | (13,901,574.80) A | 0.00 |
| Natural Cures | 5,276,199.49 | 0.00 | 645,800.14 | 0.00 | 4,902,425.90 | 0.00 | 4,596.10 | 96,661.22 | 0.00 | (10,925,043.67) A | 639.18 |
| KT Radio | 4,882,239.89 | 13,912,026.84 | 346,566.56 | 780.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (19,141,613.29) A | 0.00 |
| KT Corp | 13,500.00 | 0.00 | 30,148.59 | 708,110.98 | 6,800.00 | 0.00 | 850.00 | 0.00 | 0.00 | (759,409.57) A | 0.00 |
| International Pool Tour | 1,085,200.00 | 253,000.00 | 125,266.79 | 3,043,734.91 | 933,100.00 | 205,446.83 | 2,621,540.26 | 0.00 | 0.00 | (8,267,288.79) A | 0.00 |
| Trudeau Approved Products | 1,392,469.33 | 0.00 | 1,392,370.05 | 0.00 | 150.24 | 0.00 | 0.00 | 0.00 | 0.00 | (2,784,989.62) A | 0.00 |
| TruStar Productions | 0.00 | 0.00 | 11,978.99 | 1,926,409.71 | 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,940,364.70) A | 24.00 |
| Trudeau Management | 0.00 | 0.00 | 0.00 | 45,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 45,000.00 |
| TruStar Marketing | 0.00 | 0.00 | 0.00 | 112,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 112,000.00 |
| Trucom | 10,000.00 | 0.00 | 1,352.75 | 3,793,129.20 | 12,000.00 | 0.00 | 335,088.45 | 0.00 | 0.00 | | 4,151,570.40 |
| Website Solutions Switzerland | 0.00 | 0.00 | 83,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 83,250.00 |

## Consolidated Statements of Balance Sheet
### Affiliated Entities with Kevin Trudeau
Summarized & Prepared Based on QuickBooks Accounting Records Provided by Each Entity

| | GIN USA Mar 19, 13 | GIN Foundation Jul 22, 13 | Website Solutions Aug 6, 13 | Natural Cures Jul 24, 13 | KT Radio Aug 6, 13 | KT Corp May 1, 13 | Trustar Productions Jul 31, 13 | Trudeau Approved Products Aug 7, 13 | Int'l Pool Tour May 11, 13 | Elimination | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Alliance Publishing | 0.00 | 0.00 | 0.00 | 1,633,895.15 | 712.98 | 0.00 | 20,000.00 | 0.00 | 70,000.00 | | 1,724,608.13 |
| Kevin Trudeau | 2,000,000.00 | 0.00 | 1,361,168.55 | 1,845,293.17 | 20,150.97 | 2,726.82 | 2,226,729.29 | 0.00 | 2,251,242.87 | | 9,707,311.67 |
| Nataliya Babenko | 0.00 | 0.00 | 523,243.39 | 0.00 | 978,347.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 1,501,590.39 |
| Trudeau Associates | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85,000.00 | 0.00 | 0.00 | | 85,000.00 |
| ITV Global | 0.00 | 0.00 | 0.00 | 295,281.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 295,281.91 |
| Natural Cures Health Institute | 0.00 | 0.00 | 31,946.64 | 80,002.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 111,949.30 |
| KT Capital | 0.00 | 0.00 | 4,402.09 | 58,288.60 | 0.00 | 214,361.05 | 0.00 | 0.00 | 0.00 | | 277,051.74 |
| Shop America | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 385,500.00 | 45,209.40 | 0.00 | 0.00 | | 430,709.40 |
| Direct Response | 0.00 | 0.00 | 0.00 | 27,159.10 | 0.00 | 75,101.87 | 0.00 | 0.00 | 0.00 | | 102,260.97 |
| Total Due to | 36,521,385.80 | 21,052,339.12 | 24,178,220.17 | 16,302,607.04 | 15,654,532.92 | 883,136.57 | 5,351,881.53 | 96,661.22 | 2,331,242.87 | | 18,628,247.09 |
| | | | | | | | | | | | |
| Other Assets | 0.00 | 0.00 | 0.00 | (910.00) | 36,000.00 | 480,983.00 | 0.00 | 0.00 | 0.00 | | 516,073.00 |
| **Total Other Assets** | **36,521,385.80** | **21,052,339.12** | **24,178,220.17** | **16,301,697.04** | **15,690,532.92** | **1,364,119.57** | **5,351,881.53** | **96,661.22** | **2,331,242.87** | | **19,144,320.09** |
| | | | | | | | | | | | |
| **Total Assets** | **36,524,648.04** | **25,252,846.18** | **24,825,764.87** | **16,606,636.62** | **15,939,470.46** | **2,384,899.64** | **5,612,008.25** | **1,673,527.40** | **6,726,394.92** | | **31,802,436.23** |
| | | | | | | | | | | | |
| **Liabilities & Equity** | | | | | | | | | | | |
| **Liabilities** | | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | | |
| Accounts Payable | 7,976,315.59 | 81,975.36 | 279,528.92 | 78,324.94 | 14,040.57 | 3,234.16 | 21,474.37 | 156,010.46 | 1,158,390.04 | | 9,769,294.41 |
| Accrued Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 400,000.00 | 0.00 | 0.00 | 69,122.35 | 583,984.29 | | 1,053,106.64 |
| Accrued Tax & Withholding | 481,330.70 | 209,267.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (497,385.09) | (39,118.05) | 486,546.00 B | 640,641.26 |
| Others | 14,424.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.16 | 0.00 | 0.00 | 0.00 | | 14,425.01 |
| **Total Current Liabilities** | **8,472,071.14** | **291,243.06** | **279,528.92** | **78,324.94** | **414,040.57** | **3,234.32** | **21,474.37** | **(272,252.28)** | **1,703,256.28** | | **11,477,467.32** |
| | | | | | | | | | | | |
| **Long Term Liabilities** | | | | | | | | | | | |
| VC Loan | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,197,200.00 | | 2,197,200.00 |
| Other Long-Term Liabilities | 0.00 | 0.00 | 0.00 | (2,116.18) | 0.00 | 0.00 | 5,000.00 | 0.00 | 8,500.00 | | 11,383.82 |
| Due To | | | | | | | | | | | |
| Website Solutions | 11,822,022.37 | 7,798,703.26 | 0.00 | 645,160.96 | 346,566.56 | 30,148.59 | 11,954.99 | 1,392,370.05 | 125,266.79 | (22,172,193.57) A | 0.00 |
| GIN Foundation | 1,554,390.45 | 0.00 | 5,332,921.83 | 0.00 | 13,912,026.84 | 0.00 | 0.00 | 0.00 | 253,000.00 | (21,052,339.12) A | 0.00 |
| GIN USA | 0.00 | 5,592,645.49 | 16,269,131.60 | 5,276,199.49 | 4,882,239.89 | 13,500.00 | 0.00 | 1,392,469.33 | 1,085,200.00 | (34,511,385.80) A | 0.00 |
| Natural Cures | 217,208.00 | 2,106,298.36 | 410,015.29 | 0.00 | 780.00 | 708,110.98 | 1,926,409.71 | 0.00 | 3,043,734.91 | (8,412,557.25) A | 0.00 |
| KT Radio | 307,953.98 | 531,603.00 | 7,959,288.85 | 4,902,425.90 | 0.00 | 6,800.00 | 2,000.00 | 150.24 | 933,100.00 | (14,643,321.97) A | 0.00 |
| KT Corp | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 205,446.83 | (205,446.83) A | 0.00 |
| TruStar Productions | 0.00 | 0.00 | 12,868.03 | 4,596.10 | 0.00 | 850.00 | 0.00 | 0.00 | 2,621,540.26 | (2,639,854.39) A | 0.00 |
| International Pool Tour | 0.00 | 0.00 | 10,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (10,000.00) A | 0.00 |
| Trudeau Approved Product | 0.00 | 0.00 | 0.00 | 96,661.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (96,661.22) A | 0.00 |
| Kevin Trudeau | 602,661.78 | 998,098.50 | 0.00 | 0.00 | 0.00 | 2,783,629.62 | 0.00 | 0.00 | 1,129,485.44 | | 5,513,875.34 |
| Alliance Publishing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 738,000.00 | 1,017.31 | 0.00 | 2,920,408.41 | | 3,659,425.72 |
| Trucom | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,069,700.00 | 0.00 | 0.00 | 2,873,005.81 | | 3,942,705.81 |

## Consolidated Statements of Balance Sheet

### Affiliated Entities with Kevin Trudeau

Summarized & Prepared Based on QuickBooks Accounting Records Provided by Each Entity

| | GIN USA Mar 19, 13 | GIN Foundation Jul 22, 13 | Website Solutions Aug 6, 13 | Natural Cures Jul 24, 13 | KT Radio Aug 6, 13 | KT Corp May 1, 13 | Trustar Productions Jul 31, 13 | Trudeau Approved Products Aug 7, 13 | Int'l Pool Tour May 11, 13 | Elimination | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Trudeau Management | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 114,342.53 | | 114,342.53 |
| KT Capital | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 116.00 | 0.00 | 0.00 | 0.00 | | 116.00 |
| Shop America | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 144,500.00 | | 144,500.00 |
| Natural Cures Health Institute | 0.00 | 0.00 | 0.00 | 62,879.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 62,879.11 |
| | 14,504,236.58 | 17,027,348.61 | 29,994,225.60 | 10,987,922.78 | 19,141,613.29 | 5,350,855.19 | 1,941,382.01 | 2,784,989.62 | 15,449,030.98 | | 13,437,844.51 |
| **Total Long Term Liabilities** | 14,504,236.58 | 17,027,348.61 | 29,994,225.60 | 10,985,806.60 | 19,141,613.29 | 5,350,855.19 | 1,946,382.01 | 2,784,989.62 | 17,654,730.98 | | 15,646,428.33 |
| **Total Liabilities** | 22,976,307.72 | 17,318,591.67 | 30,273,754.52 | 11,064,131.54 | 19,555,653.86 | 5,354,089.51 | 1,967,856.38 | 2,512,737.34 | 19,357,987.26 | | 27,123,895.65 |
| **Equity** | | | | | | | | | | | |
| Retained Earnings Adjustment | 0.00 | 0.00 | 0.00 | 5,340,411.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 5,340,411.00 |
| Opening Bal Equity | 0.00 | 0.00 | 0.00 | 63,665.22 | 0.00 | (2,460,100.64) | 2,868,789.45 | 0.00 | (13,634,043.88) | | (13,161,689.85) |
| Net Income | 13,548,340.32 | 7,934,254.51 | (5,447,989.65) | 138,428.86 | (3,616,183.40) | (509,089.23) | 775,362.42 | (839,209.94) | 1,002,451.54 | (486,546.00) B | 12,499,819.43 |
| **Total Equity** | 13,548,340.32 | 7,934,254.51 | (5,447,989.65) | 5,542,505.08 | (3,616,183.40) | (2,969,189.87) | 3,644,151.87 | (839,209.94) | (12,631,592.34) | | 4,678,540.58 |
| **Total Liabilities & Equity** | 36,524,648.04 | 25,252,846.18 | 24,825,764.87 | 16,606,636.62 | 15,939,470.46 | 2,384,899.64 | 5,612,008.25 | 1,673,527.40 | 6,726,394.92 | | 31,802,436.23 |

**Note:** The adjustments marked as A are the reconciliation of the inter-company transactions recorded under "Due From" and "Due To" on the books of each entity.
The adjustment marked as B is the reversal of the entry, which was recorded to other income and resulted in a negative balance in accrued taxes. This entry was initially
recorded by the Company for the accrued income tax and income tax expense and had no cash impact.

# Exhibit 4

**Consolidated Statements of Profit & Loss**

**Affiliated Entities with Kevin Trudeau**

Summarized & Prepared Based on QuickBooks Accounting Records Provided by Each Entity

| | GIN Foundation 1/1/09~ 7/22/13 | GIN USA 6/28/11~ 3/19/13 | Website Solutions 3/18/10~ 8/6/13 | Natural Cures 8/1/08~ 7/24/13 | KT Radio 1/1/09~ 8/6/13 | KT Corp 1/1/09~ 5/1/13 | Trustar Productions 1/1/09~ 7/31/13 | Trudeau Approved Products 12/8/10~ 8/7/13 | International Pool Tour 1/1/09~ 5/11/13 | Elimination | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Membership Revenues** | | | | | | | | | | | |
| Membership | 30,738,244.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 30,738,244.27 |
| Optimal Settlements | 1,837,366.66 | 45,929,944.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 47,767,311.24 |
| Checks | 0.00 | 1,097,020.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 1,097,020.56 |
| Credits | (208,800.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | (208,800.00) |
| Chargebacks | (133,172.63) | (1,055,287.94) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | (1,188,460.57) |
| **Total Membership Revenues-Net** | 32,233,638.30 | 45,971,677.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 78,205,315.50 |
| | | | | | | | | | | | |
| **Other Revenues** | | | | | | | | | | | |
| Inner Circle Fee - #1/ | | | | | | | | | | | |
| Inner Circle Member Fee | 5,350,000.00 | 6,977,916.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 12,327,916.00 |
| Sales/Lead Sales - net | (71,991.00) | 311,012.09 | 0.00 | 36,295,537.99 | 1,714,708.91 | 0.00 | 601.82 | 2,354,796.13 | 38,945.78 | | 40,643,611.72 |
| Registrations | 0.00 | 7,162,856.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 7,162,856.29 |
| Commission Sales & Commission Revenue | 52,842.67 | 296,336.66 | 28,222.36 | 67,521.55 | 1,620,262.68 | 0.00 | 1,120,989.16 | 8,651.43 | 1,714,128.85 | | 4,908,955.36 |
| Commissions Sales - Netovative | 0.00 | 1,915,090.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 1,915,090.46 |
| Royalties & License Fee - Netovative | 12,490.83 | 247,885.30 | 0.00 | 9,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 269,376.13 |
| Reimbursed Expense | 0.00 | 0.00 | 71,577.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 71,577.78 |
| Others | 70,999.31 | (12,011.33) | 0.00 | 3,068.53 | 600.00 | 323,642.00 | 347,793.18 | 0.00 | 2,645.00 | | 736,736.69 |
| Management Fees | 0.00 | 0.00 | 3,757,110.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (3,757,110.83) | 0.00 |
| Reimbursed Expense (only GIN FDN portion) | 0.00 | 0.00 | 374,033.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (374,033.27) | 0.00 |
| **Total Income** | 37,647,980.11 | 62,870,762.67 | 4,230,944.24 | 36,375,128.07 | 3,335,571.59 | 323,642.00 | 1,469,384.16 | 2,363,447.56 | 1,755,719.63 | | 146,241,435.93 |
| | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | |
| **Cost of Revenues & Costs of Goods Sold** | | | | | | | | | | | |
| Commissions - Monthly | 12,528,354.83 | 13,779,011.61 | 0.00 | (276,979.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 26,030,387.44 |
| Commissions - Other | 223,202.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 223,202.50 |
| Inner Cir. Consulting Fee | 522,072.96 | 56,477.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 578,550.00 |
| Summer Sales Bonanza Bonus | 0.00 | 7,495,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 7,495,500.00 |
| SSB Sponsor Barter | 0.00 | 44,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 44,000.00 |
| Platinum Bonus - Monthly | 0.00 | 718,009.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 718,009.26 |
| March Madness Bonus | 30,000.00 | 458,993.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 488,993.00 |
| Visionary Consulting Bonus | 0.00 | 543,080.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 543,080.00 |
| Founders Consulting Bonus | 0.00 | 280,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 280,000.00 |
| Natural Cures Memebership | 23,698.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 23,698.93 |
| Cost of Goods Sold | 0.00 | 28,439.53 | 0.00 | 21,724.55 | 20,790.19 | 0.00 | 0.00 | 686,857.40 | 0.00 | | 757,811.67 |
| Others | 2,000.00 | 10,503.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 12,503.55 |
| **Total Cost of Revenues & Costs of Goods Sold** | 13,329,329.22 | 23,414,013.99 | 0.00 | (255,254.45) | 20,790.19 | 0.00 | 0.00 | 686,857.40 | 0.00 | | 37,195,736.35 |

**Consolidated Statements of Profit & Loss**
**Affiliated Entities with Kevin Trudeau**
Summarized & Prepared Based on QuickBooks Accounting Records Provided by Each Entity

| | GIN Foundation 1/1/09~ 7/22/13 | GIN USA 6/28/11~ 3/19/13 | Website Solutions 3/18/10~ 8/6/13 | Natural Cures 8/1/08~ 7/24/13 | KT Radio 1/1/09~ 8/6/13 | KT Corp 1/1/09~ 5/1/13 | Trustar Productions 1/1/09~ 7/31/13 | Trudeau Approved Products 12/8/10~ 8/7/13 | International Pool Tour 1/1/09~ 5/11/13 | Elimination | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Expenses** | | | | | | | | | | | |
| Management Fees | 1,148,541.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (3,757,110.83) | (2,608,569.50) |
| Allocable Expense/Billable Expense-GIN FDN | 2,445,461.83 | 3,683,536.30 | (7,553,619.55) | 1,183,182.36 | 216,793.53 | 12,445.35 | 6,045.92 | 186,863.14 | 10,246.94 | (374,033.27) | (183,076.93) |
| Billable Expense - Non-GIN FDN | 0.00 | 0.00 | 103,151.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 103,151.66 |
| Media Buy | 0.00 | 0.00 | 0.00 | 12,456,868.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 12,456,868.00 |
| Leadership Cruise/Royal Caribbean Cruise | 1,789,150.90 | 5,807,368.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 7,596,519.66 |
| Event Expenses | 0.00 | 5,023,786.98 | 24,691.02 | 0.00 | 0.00 | 0.00 | 88,964.70 | 0.00 | 143,005.85 | | 5,280,448.55 |
| Airtime | 0.00 | 0.00 | 0.00 | 0.00 | 2,087,933.20 | 0.00 | 0.00 | 0.00 | 0.00 | | 2,087,933.20 |
| Payroll (including Payroll Tax & Processing) | 3,064,411.72 | 0.00 | 10,180,057.05 | 1,902,112.64 | 2,020,625.64 | 5,016.83 | 8,680.12 | 1,326,655.28 | 10,960.47 | | 18,518,519.75 |
| Bank Service Charges | 2,177,875.01 | 2,823,190.97 | 10,418.34 | 24,839.09 | 7,712.49 | 524.56 | 1,913.65 | 0.00 | 5,878.57 | | 5,052,352.68 |
| Professional Fees & Consulting Fee | 1,126,615.63 | 1,038,167.53 | 2,103,380.82 | 4,894,492.19 | 369,044.71 | 156,840.85 | 93,058.18 | 691,620.28 | 119,366.70 | | 10,592,586.89 |
| Speaking Fees | 0.00 | 1,034,968.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 1,034,968.01 |
| Call Center | 0.00 | 0.00 | 0.00 | 2,661,107.66 | 30,665.16 | 0.00 | 0.00 | 59,022.41 | 0.00 | | 2,750,795.23 |
| CD Sets & Books | 0.00 | 0.00 | 0.00 | 2,644,702.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 2,644,702.65 |
| Credit Card Finance Charge & Discount | 335.36 | 3,518.84 | 4,708.74 | 2,319,960.40 | 8,140.83 | 12,190.60 | 19,988.08 | 7,433.06 | 2,870.89 | | 2,379,146.80 |
| Fulfillment | 0.00 | 0.00 | 0.00 | 942,027.68 | 22,572.05 | 0.00 | 0.00 | 0.00 | 0.00 | | 964,599.73 |
| Sales Lead | 0.00 | 0.00 | 0.00 | 563,785.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 563,785.00 |
| Mortgage & Interest Payments/Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 230,656.25 | 0.00 | 69,122.35 | 0.00 | | 299,778.60 |
| Insurance | 549,901.60 | 1,185.73 | 1,846,227.36 | 187,682.42 | 224,404.43 | 10,450.80 | 1,509.76 | 178,261.48 | 32,277.14 | | 3,031,900.72 |
| Travel | 297,391.92 | 1,490,154.49 | 90,680.86 | 203,778.16 | 47,594.23 | 2,900.88 | 223,762.85 | 67,128.07 | 7,640.38 | | 2,431,031.84 |
| Postage, Delivery & Shipping | 456,049.26 | 829,585.44 | 256,565.88 | 2,217,685.77 | 77,214.13 | 2,332.80 | 17,339.25 | 180,865.65 | (226.53) | | 4,037,411.65 |
| Meeting Expenses | 1,376,748.67 | 0.00 | 0.00 | 57,207.75 | 0.00 | 0.00 | 0.00 | 101.06 | 0.00 | | 1,434,057.48 |
| Member Relations | 60,983.00 | 941,563.88 | 1,395.70 | 0.00 | 70,599.96 | 784.31 | 0.00 | 0.00 | 0.00 | | 1,075,326.85 |
| Due Memberships & Subscriptions | 2,623.95 | 128,467.00 | 0.00 | 9,069.27 | 3,242.95 | 0.00 | 2,739.94 | 1,694.00 | 0.00 | | 147,837.11 |
| Employee - Other & Incentives | 2,000.00 | 32,451.12 | 88,146.04 | 0.00 | 10,720.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 133,317.16 |
| Printing and Reproduction | 329,899.23 | 876,744.45 | 69,212.42 | 337,588.74 | 154,938.33 | 0.00 | 0.00 | 0.00 | 825.63 | | 1,769,208.80 |
| Computer Expense & Supplies/Equipments | 53,660.89 | 153,124.44 | 795,290.48 | 169,819.43 | 25,041.75 | 790.00 | 1,003.34 | 5,589.88 | 1,155.32 | | 1,205,475.53 |
| Maintenance & Website Maintenance | 15,553.28 | 0.00 | 54,638.61 | 54,075.78 | 63,610.98 | 69,816.20 | 3,748.02 | 1,899.51 | 58,424.51 | | 321,766.89 |
| Property Maintenance & Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50,912.72 | 0.00 | 0.00 | 0.00 | | 50,912.72 |
| Research & Development | 13,128.65 | 129,688.79 | 322,069.03 | 41,746.18 | 49,278.47 | 0.00 | 26,991.51 | 2,103.96 | 1,200.67 | | 586,207.26 |
| Production & Design/Graphic Design | 39,988.06 | 123,541.62 | 5,555.22 | 909,107.53 | 74,218.68 | 0.00 | 1,245.75 | 12,083.00 | 24,170.27 | | 1,189,910.13 |
| Advertising & Marketing | 43,510.88 | 26,996.77 | 52,314.63 | 176,684.16 | 56,457.13 | 0.00 | 220.77 | 24,280.04 | 85.00 | | 380,549.38 |
| Commissions | 0.00 | 134,883.68 | 0.00 | 1,278,972.98 | 17,074.85 | 0.00 | 0.00 | 2,035.55 | 0.00 | | 1,432,967.06 |
| Training | 362,952.02 | 466,409.21 | 0.00 | 62,777.94 | 17,486.07 | 694.19 | 0.00 | 0.00 | 936.38 | | 911,255.81 |
| Check Exchange Promo | 0.00 | 665,674.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 665,674.94 |
| Foreign With. Taxes & Taxes | 209,267.70 | 207,146.70 | 0.00 | 115,544.58 | 0.00 | 0.00 | 36,928.86 | 22,367.21 | 194,515.62 | | 785,770.67 |
| Office Furnitures/Supplies & Supplies | 42,355.20 | 26,857.02 | 184,055.13 | 111,768.71 | 52,348.45 | 784.22 | 15,668.20 | 13,796.00 | 17,674.56 | | 465,307.49 |
| Meals & Entertainment | 34,796.14 | 27,288.58 | 26,143.32 | 25,375.72 | 89,885.79 | 0.00 | 0.00 | 5,809.10 | 0.00 | | 209,298.65 |

## Consolidated Statements of Profit & Loss
### Affiliated Entities with Kevin Trudeau
#### Summarized & Prepared Based on QuickBooks Accounting Records Provided by Each Entity

| | GIN Foundation 1/1/09~ 7/22/13 | GIN USA 6/28/11~ 3/19/13 | Website Solutions 3/18/10~ 8/6/13 | Natural Cures 8/1/08~ 7/24/13 | KT Radio 1/1/09~ 8/6/13 | KT Corp 1/1/09~ 5/1/13 | Trustar Productions 1/1/09~ 7/31/13 | Trudeau Approved Products 12/8/10~ 8/7/13 | International Pool Tour 1/1/09~ 5/11/13 | Elimination | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Currency Conversion | 57,415.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 57,415.88 |
| Pins | 50,869.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 50,869.45 |
| Rent | 55,654.23 | 0.00 | 567,445.94 | 130,277.43 | 659,543.56 | 106,619.32 | 11,209.62 | 77,593.46 | 3,348.04 | | 1,611,691.60 |
| Telephone, Teleservice & Internet Usage | 67,718.07 | 2,910.48 | 123,535.02 | 93,819.45 | 89,615.68 | 10,812.86 | 54,658.24 | 10,184.89 | 2,596.52 | | 455,851.21 |
| Utilities | 7,646.91 | 0.00 | 117,741.15 | 24,493.80 | 108,955.96 | 143,425.46 | 2,084.34 | 2,026.36 | 2,627.45 | | 409,001.43 |
| BMW Lease Payments | 0.00 | 0.00 | 51,475.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 51,475.00 |
| Other -UK & UK - Trudeau | 134,438.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 134,438.58 |
| Moving | 6,931.38 | 0.00 | 0.00 | 0.00 | 63,219.65 | 0.00 | 0.00 | 24,356.62 | 0.00 | | 94,507.65 |
| Miscellaneous & Others | 360,524.34 | 233,968.41 | 79,254.82 | 688,533.34 | 207,739.90 | 14,780.08 | 76,260.64 | 29,461.24 | 113,687.71 | | 1,804,210.48 |
| **Total Operating Expenses** | **16,384,401.07** | **25,913,180.66** | **9,604,534.69** | **36,489,086.81** | **6,926,678.56** | **832,778.28** | **694,021.74** | **3,002,353.60** | **753,268.09** | | **96,469,159.40** |
| **Total Expenses** | **29,713,730.29** | **49,327,194.65** | **9,604,534.69** | **36,233,832.36** | **6,947,468.75** | **832,778.28** | **694,021.74** | **3,689,211.00** | **753,268.09** | | **133,664,895.75** |
| **Other Income/Expense** | | | | | | | | | | | |
| Interst Income | 4.69 | 2,772.30 | 1.11 | 0.00 | 40.60 | 47.05 | 0.00 | 7.50 | 0.00 | | 2,873.25 |
| Other Income (Expense) | 0.00 | 2,000.00 | (74,400.31) | (2,866.85) | (4,326.84) | 0.00 | 0.00 | 486,546.00 | 0.00 | (486,546.00) | (79,594.00) |
| **Total Other Income/Expense** | **4.69** | **4,772.30** | **(74,399.20)** | **(2,866.85)** | **(4,286.24)** | **47.05** | **0.00** | **486,553.50** | **0.00** | | **(76,720.75)** |
| **Net Income** | **7,934,254.51** | **13,548,340.32** | **(5,447,989.65)** | **138,428.86** | **(3,616,183.40)** | **(509,089.23)** | **775,362.42** | **(839,209.94)** | **1,002,451.54** | | **12,499,819.43** |

**Note:** The adjustments under Elimination are to reconcile the inter-company transaction with the exception of $486,546, which is explained under consolidated statements of balance sheet.

# Exhibit 5

GIN USA & GIN Foundation
Based on QuickBooks Accounting Records Currently Available to the Receiver

| | 2009 GIN FND | 2010 GIN FND | FYE 2011 GIN FND | FYE 2011 GIN USA | FYE 2012 GIN FND | FYE 2012 GIN USA | Jul 22, 13 GIN FND | Mar 19, 13 GIN USA | GIN FND Total | GIN USA Total | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Membership Revenues** | | | | | | | | | | | |
| Membership | 4,217,751.00 | 16,517,578.92 | 10,002,914.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,738,244.27 | 0.00 | 30,738,244.27 |
| Optimal Settlements | 0.00 | 0.00 | 0.00 | 13,135,678.15 | 1,837,366.66 | 32,794,266.43 | 0.00 | 0.00 | 1,837,366.66 | 45,929,944.58 | 47,767,311.24 |
| Checks | 0.00 | 0.00 | 0.00 | 216,091.95 | 0.00 | 841,338.61 | 0.00 | 39,590.00 | 0.00 | 1,097,020.56 | 1,097,020.56 |
| Credits | (46,950.00) | (30,450.00) | (104,090.00) | 0.00 | (27,310.00) | 0.00 | 0.00 | 0.00 | (208,800.00) | 0.00 | (208,800.00) |
| Chargebacks | (31,709.16) | (68,997.96) | (30,349.82) | (140,770.31) | (2,115.69) | (914,517.63) | 0.00 | 0.00 | (133,172.63) | (1,055,287.94) | (1,188,460.57) |
| **Total Membership Revenues** | 4,139,091.84 | 16,418,130.96 | 9,868,474.53 | 13,210,999.79 | 1,807,940.97 | 32,721,087.41 | 0.00 | 39,590.00 | 32,233,638.30 | 45,971,677.20 | 78,205,315.50 |
| | | | | | | | | | | | |
| **Other Revenues** | | | | | | | | | | | |
| Inner Circle Fee - #1/ | | | | | | | | | | | |
| Inner Circle Member Fee | 0.00 | 5,350,000.00 | 0.00 | 7,177,916.00 | 0.00 | (200,000.00) | 0.00 | 0.00 | 5,350,000.00 | 6,977,916.00 | 12,327,916.00 |
| Registrations | 0.00 | 0.00 | 0.00 | 2,185,269.59 | 0.00 | 4,977,586.70 | 0.00 | 0.00 | 0.00 | 7,162,856.29 | 7,162,856.29 |
| Commissions Sales - Netovative | 0.00 | 0.00 | 0.00 | 350,734.56 | 0.00 | 1,564,355.90 | 0.00 | 0.00 | 0.00 | 1,915,090.46 | 1,915,090.46 |
| Royalties - Netovative | 0.00 | 4,727.31 | 7,763.52 | 0.00 | 0.00 | 247,885.30 | 0.00 | 0.00 | 12,490.83 | 247,885.30 | 260,376.13 |
| Commission Sales | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296,036.78 | 0.00 | 299.88 | 0.00 | 296,336.66 | 296,336.66 |
| Sales/Lead Sales | 0.00 | 0.00 | 0.00 | 314,900.79 | 0.00 | (3,888.70) | (71,991.00) | 0.00 | (71,991.00) | 311,012.09 | 239,021.09 |
| Commissions-Meeting | 0.00 | 52,842.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 52,842.67 | 0.00 | 52,842.67 |
| Foreign Exchange Income (Loss) | 0.00 | 26,200.03 | 28,799.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54,999.31 | 0.00 | 54,999.31 |
| Rebates Atlantis | 0.00 | 0.00 | 30,000.00 | 0.00 | 0.00 | (18,011.33) | 0.00 | 0.00 | 30,000.00 | (18,011.33) | 11,988.67 |
| Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,000.00 | 0.00 | 0.00 | 0.00 | 6,000.00 | 6,000.00 |
| Spousal Refunds | (2,400.00) | (11,600.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (14,000.00) | 0.00 | (14,000.00) |
| **Total Income** | 4,136,691.84 | 21,840,300.97 | 9,935,037.33 | 23,239,820.73 | 1,807,940.97 | 39,591,052.06 | (71,991.00) | 39,889.88 | 37,647,980.11 | 62,870,762.67 | 100,518,742.78 |
| | | | | | | | | | | | |
| **Expense** | | | | | | | | | | | |
| **Cost of Revenues** | | | | | | | | | | | |
| Commissions - Monthly | 1,718,028.31 | 7,680,898.75 | 3,129,427.77 | 6,656,105.84 | 0.00 | 7,122,905.77 | 0.00 | 0.00 | 12,528,354.83 | 13,779,011.61 | 26,307,366.44 |
| Commissions - Other | 0.00 | 0.00 | 223,202.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 223,202.50 | 0.00 | 223,202.50 |
| Inner Cir. Consulting Fee | 0.00 | 0.00 | 522,072.96 | 0.00 | 0.00 | 56,477.04 | 0.00 | 0.00 | 522,072.96 | 56,477.04 | 578,550.00 |
| Summer Sales Bonanza Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,537,541.40 | 0.00 | 0.00 | 0.00 | 5,537,541.40 | 5,537,541.40 |
| Summer Sales Bonanza Bonus Barter | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,967,958.60 | 0.00 | (10,000.00) | 0.00 | 1,957,958.60 | 1,957,958.60 |
| SSB Sponsor Barter | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44,000.00 | 0.00 | 0.00 | 0.00 | 44,000.00 | 44,000.00 |
| Platinum Bonus - Monthly | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 657,809.62 | 0.00 | 60,199.64 | 0.00 | 718,009.26 | 718,009.26 |
| March Madness Bonus | 0.00 | 0.00 | 30,000.00 | 441,109.00 | 0.00 | 17,884.00 | 0.00 | 0.00 | 30,000.00 | 458,993.00 | 488,993.00 |
| Visionary Consulting Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 403,080.00 | 0.00 | 0.00 | 0.00 | 403,080.00 | 403,080.00 |
| Visionary Consulting Bonus Barter | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140,000.00 | 0.00 | 0.00 | 0.00 | 140,000.00 | 140,000.00 |
| Founders Consulting Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 240,000.00 | 0.00 | 0.00 | 0.00 | 240,000.00 | 240,000.00 |
| Founders Consulting Bonus Barter | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40,000.00 | 0.00 | 0.00 | 0.00 | 40,000.00 | 40,000.00 |
| Natural Cures Memebership | 0.00 | 0.00 | 0.00 | 0.00 | 11,852.10 | 0.00 | 11,846.83 | 0.00 | 23,698.93 | 0.00 | 23,698.93 |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,439.53 | 0.00 | 0.00 | 0.00 | 28,439.53 | 28,439.53 |
| Commissions - Spec. Enroll. Bonus | 0.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 0.00 | 2,000.00 |
| Commission Cards Expense | 0.00 | 0.00 | 0.00 | 3,127.00 | 0.00 | 7,376.55 | 0.00 | 0.00 | 0.00 | 10,503.55 | 10,503.55 |
| **Total Cost of Revenues** | 1,718,028.31 | 7,680,898.75 | 3,906,703.23 | 7,100,341.84 | 11,852.10 | 16,263,472.51 | 11,846.83 | 50,199.64 | 13,329,329.22 | 23,414,013.99 | 36,743,343.21 |

**GIN USA & GIN Foundation**
Based on QuickBooks Accounting Records Currently Available to the Receiver

| | 2009 GIN FND | 2010 GIN FND | FYE 2011 GIN FND | FYE 2011 GIN USA | FYE 2012 GIN FND | FYE 2012 GIN USA | Jul 22, 13 GIN FND | Mar 19, 13 GIN USA | GIN FND Total | GIN USA Total | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Management Fees | 0.00 | 0.00 | 0.00 | 0.00 | 329,496.33 | 0.00 | 819,045.00 | 0.00 | 1,148,541.33 | 0.00 | 1,148,541.33 |
| Allocable Expenses | 0.00 | 0.00 | 2,445,461.83 | 3,683,536.82 | 0.00 | 0.00 | 0.00 | 0.00 | 2,445,461.83 | 3,683,536.82 | 6,128,998.65 |
| Payroll (including Payroll Tax & Processing) | 627,487.20 | 2,436,924.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,064,411.72 | 0.00 | 3,064,411.72 |
| Royal Caribbean Cruise | 0.00 | 35,936.91 | 1,753,213.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,789,150.90 | 0.00 | 1,789,150.90 |
| Leadership Cruise | 0.00 | 0.00 | 0.00 | (119.20) | 0.00 | 3,147,564.88 | 0.00 | 2,659,923.08 | 0.00 | 5,807,368.76 | 5,807,368.76 |
| Event Expenses | 0.00 | 0.00 | 0.00 | 1,640,758.36 | 0.00 | 3,383,028.62 | 0.00 | 0.00 | 0.00 | 5,023,786.98 | 5,023,786.98 |
| Bank Service Charges | 308,502.64 | 1,145,303.72 | 614,680.43 | 816,484.36 | 109,388.22 | 2,006,691.61 | 0.00 | 15.00 | 2,177,875.01 | 2,823,190.97 | 5,001,065.98 |
| Professional Fees & Development | 113,258.25 | 595,052.14 | 418,843.45 | 376,381.25 | 0.00 | 661,786.28 | 0.00 | 0.00 | 1,127,153.84 | 1,038,167.53 | 2,165,321.37 |
| Travel, Taxi-Limo Fares, Tips & Incidentals | 51,517.07 | 126,868.88 | 119,336.61 | 845,599.23 | 0.00 | 645,677.55 | 0.00 | 0.00 | 297,722.56 | 1,491,276.78 | 1,788,999.34 |
| Meeting Expenses | 93,540.32 | 410,264.61 | 872,943.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,376,748.67 | 0.00 | 1,376,748.67 |
| Postage and Delivery | 315.00 | 230,839.87 | 224,894.39 | 261,291.58 | 0.00 | 568,293.86 | 0.00 | 0.00 | 456,049.26 | 829,585.44 | 1,285,634.70 |
| Printing and Reproduction | 1,287.00 | 112,576.87 | 206,051.00 | 526,750.05 | 36,436.19 | 349,994.40 | (26,451.83) | 0.00 | 329,899.23 | 876,744.45 | 1,206,643.68 |
| Speaking Fees | 0.00 | 0.00 | 0.00 | 428,863.31 | 0.00 | 606,104.70 | 0.00 | 0.00 | 0.00 | 1,034,968.01 | 1,034,968.01 |
| Member Relations | 0.00 | 0.00 | 60,983.00 | 412,096.44 | 0.00 | 529,467.44 | 0.00 | 0.00 | 60,983.00 | 941,563.88 | 1,002,546.88 |
| Training | 0.00 | 243,615.41 | 119,005.97 | 260,421.84 | 0.00 | 205,987.37 | 0.00 | 0.00 | 362,621.38 | 466,409.21 | 829,030.59 |
| Check Exchange Promo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 665,671.94 | 0.00 | 0.00 | 0.00 | 665,671.94 | 665,671.94 |
| Insurance | 105,000.00 | 444,901.60 | 0.00 | 0.00 | 0.00 | 1,185.73 | 0.00 | 0.00 | 549,901.60 | 1,185.73 | 551,087.33 |
| Foreign With. Taxes | 5,511.00 | 111,393.30 | 92,363.40 | 207,146.70 | 0.00 | 0.00 | 0.00 | 0.00 | 209,267.70 | 207,146.70 | 416,414.40 |
| Computer Supplies & Expense | 8,643.95 | 14,266.75 | 0.00 | 53,611.34 | 0.00 | 99,513.10 | 0.00 | 0.00 | 22,910.70 | 153,124.44 | 176,035.14 |
| Research & Development | 10,849.97 | 2,278.68 | 0.00 | 74,956.70 | 0.00 | 54,732.09 | 0.00 | 0.00 | 13,128.65 | 129,688.79 | 142,817.44 |
| Membership Dues (Natural Cures) | 0.00 | 0.00 | 0.00 | 65,867.00 | 0.00 | 59,771.00 | 0.00 | 0.00 | 0.00 | 125,638.00 | 125,638.00 |
| Production & Design | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 123,541.62 | 0.00 | 0.00 | 0.00 | 123,541.62 | 123,541.62 |
| Comissions - Events | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 105,564.56 | 0.00 | 0.00 | 0.00 | 105,564.56 | 105,564.56 |
| GIN Store Sales | 0.00 | 0.00 | 0.00 | 9,311.06 | 0.00 | 80,517.63 | 0.00 | 0.00 | 0.00 | 89,828.69 | 89,828.69 |
| Other (UK - Kevin Trudeau) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 86,765.00 | 0.00 | 86,765.00 | 0.00 | 86,765.00 |
| Meals and Entertainment | 5,816.55 | 18,521.56 | 10,458.03 | 28,274.02 | 0.00 | 12,712.72 | 0.00 | 0.00 | 34,796.14 | 40,986.74 | 75,782.88 |
| Marketing & Advertising | 0.00 | 34,941.38 | 8,569.50 | 11,287.77 | 0.00 | 15,932.75 | 0.00 | 0.00 | 43,510.88 | 27,220.52 | 70,731.40 |
| Telephone & Internet Usage | 7,395.88 | 47,561.76 | 12,760.43 | 0.00 | 0.00 | 2,910.48 | 0.00 | 0.00 | 67,718.07 | 2,910.48 | 70,628.55 |
| Currency Conversion | 0.00 | 0.00 | 0.00 | 0.00 | 33,649.17 | 0.00 | 23,766.71 | 0.00 | 57,415.88 | 0.00 | 57,415.88 |
| Rent | 12,648.50 | 43,005.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55,654.23 | 0.00 | 55,654.23 |
| Pins | 0.00 | 50,869.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50,869.45 | 0.00 | 50,869.45 |
| Office Supplies | 8,953.90 | 14,923.88 | 0.00 | 13,139.77 | 0.00 | 13,717.25 | 0.00 | 0.00 | 23,877.78 | 26,857.02 | 50,734.80 |
| Other (UK) | 0.00 | 0.00 | 0.00 | 0.00 | 455.52 | 0.00 | 47,218.06 | 0.00 | 47,673.58 | 0.00 | 47,673.58 |
| Graphic Design/Animation | 0.00 | 4,000.00 | 35,988.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,988.06 | 0.00 | 39,988.06 |
| Communications/Audio | 975.98 | 7,925.11 | 0.00 | 11,868.52 | 0.00 | 16,719.89 | 0.00 | 0.00 | 8,901.09 | 28,588.41 | 37,489.50 |
| Employee - Other | 0.00 | 0.00 | 0.00 | 19,756.58 | 0.00 | 12,694.54 | 0.00 | 0.00 | 0.00 | 32,451.12 | 32,451.12 |
| Comissions - Collections | 0.00 | 0.00 | 0.00 | 27,331.62 | 0.00 | 1,987.50 | 0.00 | 0.00 | 0.00 | 29,319.12 | 29,319.12 |
| Gifts & Prize/Audio Winner Prizes | 3,178.69 | 1,312.61 | 19,000.00 | 75.00 | 0.00 | 250.00 | 0.00 | 0.00 | 23,491.30 | 325.00 | 23,816.30 |
| Supplies | 2,557.97 | 12,063.25 | 3,856.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,477.42 | 0.00 | 18,477.42 |
| Software Costs | 0.00 | 16,831.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,831.69 | 0.00 | 16,831.69 |
| Reference Materials | 0.00 | 0.00 | 0.00 | 16,540.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,540.00 | 16,540.00 |
| Recognition Awards | 0.00 | 15,756.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,756.00 | 0.00 | 15,756.00 |
| Contributions | 15,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,000.00 | 0.00 | 15,000.00 |

**GIN USA & GIN Foundation**
Based on QuickBooks Accounting Records Currently Available to the Receiver

| | 2009 | 2010 | FYE 2011 | | FYE 2012 | | Jul 22, 13 | Mar 19, 13 | GIN FND | GIN USA | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | GIN FND | GIN FND | GIN FND | GIN USA | GIN FND | GIN USA | GIN FND | GIN USA | Total | Total | TOTAL |
| Dedicated Server | 0.00 | 5,918.50 | 8,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,918.50 | 0.00 | 13,918.50 |
| Website Maintenance | 7,561.84 | 4,408.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,970.06 | 0.00 | 11,970.06 |
| Rental Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,876.22 | 0.00 | 0.00 | 0.00 | 11,876.22 | 11,876.22 |
| Copywriting, Licenses and Permits | 0.00 | 3,841.72 | 6,875.00 | 685.00 | 0.00 | 299.00 | 0.00 | 0.00 | 10,716.72 | 984.00 | 11,700.72 |
| Hotel Accomendations (Non-Event) | 0.00 | 0.00 | 0.00 | 8,070.86 | 0.00 | 2,658.00 | 0.00 | 0.00 | 0.00 | 10,728.86 | 10,728.86 |
| Utilities | 3,401.98 | 4,244.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,646.91 | 0.00 | 7,646.91 |
| Moving Expense | 0.00 | 6,931.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,931.38 | 0.00 | 6,931.38 |
| Dues and Subscriptions | 645.73 | 1,978.22 | 0.00 | 1,809.00 | 0.00 | 720.00 | 0.00 | 0.00 | 2,623.95 | 2,529.00 | 5,152.95 |
| Credit Card Finance Charges/Interest Exp | 3.08 | 332.28 | 0.00 | 153.77 | 0.00 | 3,482.27 | 0.00 | 0.00 | 335.36 | 3,636.04 | 3,971.40 |
| Repair & Maintenance | 2,349.78 | 1,400.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.71 | 0.00 | 3,750.71 |
| Employee Incentives | 0.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 0.00 | 2,000.00 |
| Office Cleaning & Shredding | 16.31 | 1,028.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,044.82 | 0.00 | 1,044.82 |
| Automobile Expense | 122.93 | 594.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 717.61 | 0.00 | 717.61 |
| Security & Alarm System | 50.98 | 73.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 124.94 | 0.00 | 124.94 |
| Miscellaneous & Others | 10,664.52 | 271,487.36 | 1,914.28 | 28,646.93 | 0.00 | 31,591.90 | 0.00 | 0.00 | 284,066.16 | 60,238.83 | 344,304.99 |
| | 1,407,257.02 | 6,480,176.37 | 7,037,199.31 | 9,830,595.68 | 509,425.43 | 13,422,646.90 | 950,342.94 | 2,659,938.08 | 16,384,401.07 | 25,913,180.66 | 42,297,581.73 |
| **Total Expenses** | 3,125,285.33 | 14,161,075.12 | 10,943,902.54 | 16,930,937.52 | 521,277.53 | 29,686,119.41 | 962,189.77 | 2,710,137.72 | 29,713,730.29 | 49,327,194.65 | 79,040,924.94 |
| | | | | | | | | | | | |
| **Other Income/Expense** | | | | | | | | | | | |
| Interest Income | 4.69 | 0.00 | 0.00 | 23.80 | 0.00 | 2,748.50 | 0.00 | 0.00 | 4.69 | 2,772.30 | 2,776.99 |
| Other Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| **Total Other Income/Expense** | 4.69 | 0.00 | 0.00 | 23.80 | 0.00 | 4,748.50 | 0.00 | 0.00 | 4.69 | 4,772.30 | 4,776.99 |
| | | | | | | | | | | | |
| **Net Income** | 1,011,411.20 | 7,679,225.85 | (1,008,865.21) | 6,308,907.01 | 1,286,663.44 | 9,909,681.15 | (1,034,180.77) | (2,670,247.84) | 7,934,254.51 | 13,548,340.32 | 21,482,594.83 |

# Exhibit 6

**Website Solutions USA Inc.**
## Profit & Loss
From March 18, 2010 through August 6, 2013

| | Mar 18 ~ Dec 31, 10 | 2011 | 2012 | Jan 1 ~ Aug 6, 13 | TOTAL |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| Management Fees | 0.00 | 0.00 | 329,496.33 | 3,427,614.50 | 3,757,110.83 |
| Reimbursed Expenses | 0.00 | 0.00 | 0.00 | 445,611.05 | 445,611.05 |
| Commission Income | 0.00 | 0.00 | 0.00 | 28,222.36 | 28,222.36 |
| **Total Income** | 0.00 | 0.00 | 329,496.33 | 3,901,447.91 | 4,230,944.24 |
| | | | | | |
| **Gross Profit** | 0.00 | 0.00 | 329,496.33 | 3,901,447.91 | 4,230,944.24 |
| | | | | | |
| **Expense** | | | | | |
| Allocated Expenses | 0.00 | (7,781,257.99) | 0.00 | 0.00 | (7,781,257.99) |
| Payroll Expenses | (0.10) | 2,663,709.39 | 3,037,980.44 | 1,292,988.63 | 6,994,678.36 |
| Payroll Taxes | 0.41 | 1,137,474.27 | 1,346,986.03 | 681,069.96 | 3,165,530.67 |
| | | | | | |
| **Professional Fees** | | | | | |
| Consulting | (0.09) | 288,208.66 | 521,401.93 | 100,927.82 | 910,538.32 |
| Legal Fees | 211.42 | 73,165.01 | 130,011.50 | 301,068.29 | 504,456.22 |
| Management Fees | 0.00 | 87,000.00 | 60,899.69 | 0.00 | 147,899.69 |
| Recruiting | 0.00 | 110,400.00 | 34,200.00 | 0.00 | 144,600.00 |
| Chunsan Lee | 0.00 | 15,794.80 | 83,605.41 | 45,000.00 | 144,400.21 |
| Amnae LLC | 0.00 | 10,768.00 | 68,646.00 | 41,926.00 | 121,340.00 |
| Professional Fees - Other | 0.70 | 51,026.00 | 54,456.42 | 420.00 | 105,903.12 |
| Accounting | 0.00 | 12,992.75 | 0.00 | 0.00 | 12,992.75 |
| Translation Costs | 0.00 | 6,103.89 | 604.61 | 2.54 | 6,711.04 |
| Transcription | 0.00 | 0.00 | 154.67 | 4,384.80 | 4,539.47 |
| **Total Professional Fees** | 212.03 | 655,459.11 | 953,980.23 | 493,729.45 | 2,103,380.82 |
| | | | | | |
| **Insurance** | | | | | |
| Medical | 0.00 | 590,376.51 | 659,179.99 | 334,994.68 | 1,584,551.18 |
| Disability Insurance | 0.19 | 80,790.24 | 96,234.57 | 56,094.26 | 233,119.26 |
| Work Comp | 0.00 | 0.00 | 10,500.00 | 7,995.50 | 18,495.50 |
| Liability Insurance | 0.00 | 0.00 | 5,545.00 | 1,912.64 | 7,457.64 |
| Auto Insurance | 0.00 | 935.29 | 1,988.44 | (319.74) | 2,603.99 |
| Insurance - Other | (0.23) | 0.00 | 0.00 | 0.00 | (0.23) |
| **Total Insurance** | (0.04) | 672,102.04 | 773,448.00 | 400,677.34 | 1,846,227.34 |
| | | | | | |
| **Computer Expense** | | | | | |
| Software Costs | 150.00 | 154,154.78 | 197,703.12 | 102,072.82 | 454,080.72 |
| Dedicated Server | 0.00 | 69,345.70 | 57,209.15 | 40,400.00 | 166,954.85 |
| Outside Software Services | 0.00 | 0.00 | 27,167.77 | 24,235.02 | 51,402.79 |
| Computer Expense - Other | 0.01 | 35,444.44 | 2,967.43 | 0.00 | 38,411.88 |
| Supplies | 0.00 | 0.00 | 7,047.07 | 85.96 | 7,133.03 |
| Equipment/Hardware | 0.00 | 0.00 | 4,308.27 | 1,263.90 | 5,572.17 |
| Programming | 0.00 | 0.00 | 4,395.00 | 682.50 | 5,077.50 |
| **Total Computer Expense** | 150.01 | 258,944.92 | 300,797.81 | 168,740.20 | 728,632.94 |

**Website Solutions USA Inc.**
## Profit & Loss
From March 18, 2010 through August 6, 2013

| | Mar 18 ~ Dec 31, 10 | 2011 | 2012 | Jan 1 ~ Aug 6, 13 | TOTAL |
|---|---|---|---|---|---|
| **Rent** | | | | | |
| Rent - Other | 0.50 | 146,057.59 | 213,586.98 | 149,176.53 | 508,821.60 |
| Sublease 3108 | 0.00 | 0.00 | 0.00 | 39,000.00 | 39,000.00 |
| Storage | 0.00 | 5,405.34 | 9,382.00 | 4,837.00 | 19,624.34 |
| **Total Rent** | 0.50 | 151,462.93 | 222,968.98 | 193,013.53 | 567,445.94 |
| | | | | | |
| **Billable Expense** | | | | | |
| **GIN Fdn** | | | | | |
| 3 - Marketing,Postage,Printing | 0.00 | 0.00 | 0.00 | 112,028.04 | 112,028.04 |
| 4 - Prof. Fees - Legal | 0.00 | 0.00 | 0.00 | 52,248.16 | 52,248.16 |
| 0 - Hybrid Payroll | 0.00 | 0.00 | 0.00 | 27,205.00 | 27,205.00 |
| 6 - Public Relations | 0.00 | 0.00 | 0.00 | 19,500.00 | 19,500.00 |
| 1 - Website Expense Reports | 0.00 | 0.00 | 0.00 | 7,677.15 | 7,677.15 |
| 5 - Event Operations | 0.00 | 0.00 | 0.00 | 5,281.98 | 5,281.98 |
| Miscellaneous (GIN Events) | 0.00 | 0.00 | 2,493.34 | 0.00 | 2,493.34 |
| Printing & Production (GIN Evt) | 0.00 | 0.00 | 0.00 | 1,061.78 | 1,061.78 |
| Translation Services (GIN Evt) | 0.00 | 0.00 | 142.99 | 0.00 | 142.99 |
| **Total GIN Fdn** | 0.00 | 0.00 | 2,636.33 | 225,002.11 | 227,638.44 |
| | | | | | |
| Billable Expense - Other | 0.00 | 0.00 | 0.00 | 78,414.88 | 78,414.88 |
| The Hybrid Group | 0.00 | 0.00 | 0.00 | 24,736.76 | 24,736.76 |
| **Total Billable Expense** | 0.00 | 0.00 | 2,636.33 | 328,153.75 | 330,790.08 |
| | | | | | |
| **Product Research - Baccaret** | 0.00 | 200,000.00 | 100,000.00 | 0.00 | 300,000.00 |
| **Postage, Delivery & Shipping** | (0.46) | 155,622.64 | 84,636.30 | 16,307.40 | 256,565.88 |
| **Office Supplies** | 0.95 | 88,705.05 | 67,921.30 | 15,863.31 | 172,490.61 |
| **Telephone** | (0.30) | 60,764.20 | 43,869.66 | 18,901.46 | 123,535.02 |
| **Utilities** | (0.30) | 24,733.85 | 54,163.03 | 38,844.57 | 117,741.15 |
| **Travel** | 0.10 | 30,733.84 | 44,064.50 | 15,882.42 | 90,680.86 |
| **Employee - Other** | 1,000.00 | 67,115.75 | 19,645.21 | 385.08 | 88,146.04 |
| **Printing and Reproduction** | 0.12 | 62,161.47 | 7,050.83 | 0.00 | 69,212.42 |
| **Computer Equipment** | (0.35) | 60,626.74 | 6,031.15 | 0.00 | 66,657.54 |
| **Maintenance** | 0.00 | 17,815.51 | 25,637.58 | 9,427.00 | 52,880.09 |
| **BMW Lease Payments** | 0.00 | 0.00 | 0.00 | 51,475.00 | 51,475.00 |
| **Marketing Expense** | 0.00 | 22,420.00 | 5,796.42 | 16,538.21 | 44,754.63 |
| **Dues Memberships Subscriptions** | 0.13 | 9,012.40 | 7,082.16 | 12,400.63 | 28,495.32 |
| **Event Expenses - Not Reimbursed** | 0.00 | 0.00 | 0.00 | 24,691.02 | 24,691.02 |
| **Research & Development** | 0.00 | 0.00 | 20,647.54 | 1,351.50 | 21,999.04 |
| **Payroll Processing Fee** | 0.40 | 6,985.50 | 8,804.77 | 4,057.35 | 19,848.02 |
| **Meals and Entertainment** | 0.15 | 11,356.42 | 5,328.37 | 391.30 | 17,076.24 |
| **Depreciation Expense** | 0.00 | 11,060.00 | 4,900.00 | 0.00 | 15,960.00 |
| **Reconciliation Discrepancies** | 0.00 | 13,587.61 | 0.00 | 0.00 | 13,587.61 |
| **Office Furnitures** | 0.00 | 2,145.19 | 9,419.33 | 0.00 | 11,564.52 |
| **Bank Service Charges** | (0.33) | 5,840.63 | 3,177.77 | 1,400.27 | 10,418.34 |
| **Set Up Fees** | 0.00 | 2,050.00 | 7,749.56 | 0.00 | 9,799.56 |

**Website Solutions USA Inc.**
## Profit & Loss
From March 18, 2010 through August 6, 2013

|  | Mar 18 ~ Dec 31, 10 | 2011 | 2012 | Jan 1 ~ Aug 6, 13 | TOTAL |
|---|---|---|---|---|---|
| Entertainment | 0.00 | 6,272.91 | 867.92 | 0.00 | 7,140.83 |
| Communication | (0.36) | 6,245.82 | 0.00 | 0.00 | 6,245.46 |
| Production & Design | 0.33 | 0.00 | 1,980.00 | 3,574.89 | 5,555.22 |
| Advertising | 0.00 | 0.00 | 5,000.00 | 0.00 | 5,000.00 |
| Credit Card Finance Charge | 0.00 | (387.00) | 5,095.74 | 0.00 | 4,708.74 |
| Alarm System | 0.00 | 1,020.00 | 2,290.00 | 260.00 | 3,570.00 |
| Fulfillment | 0.00 | 23.00 | 3,246.83 | 0.00 | 3,269.83 |
| Gifts/Prizes | 0.00 | 2,068.68 | 0.00 | 0.00 | 2,068.68 |
| Meals (Non Travel) | 0.00 | 0.00 | 961.62 | 964.63 | 1,926.25 |
| Licenses and Permits | 0.42 | 1,089.00 | 289.00 | 380.10 | 1,758.52 |
| Website Maintenance | 0.00 | 1,631.71 | | | 1,631.71 |
| Member Relations | 0.00 | 0.00 | 35.13 | 1,360.57 | 1,395.70 |
| Commission Cards | 0.00 | 0.00 | 613.60 | 0.00 | 613.60 |
| Office Decor | 0.00 | 0.00 | 316.65 | 0.00 | 316.65 |
| Training | (0.05) | 0.00 | 223.90 | 0.00 | 223.85 |
| Equipment Rental | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 |
| Taxes | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 |
| Product Research | 0.00 | 0.00 | 69.99 | 0.00 | 69.99 |
| Automobile Expense | 52.36 | 0.00 | 0.00 | 0.00 | 52.36 |
| Interest Expense | 0.27 | 0.00 | 0.00 | 0.00 | 0.27 |
| Hotels (Non Event) | 0.23 | 0.00 | 0.00 | 0.00 | 0.23 |
| Miscellaneous | (10,211.49) | 5,540.63 | 450.59 | 0.00 | (4,220.27) |
| **Total Expense** | (8,795.37) | (1,365,863.78) | 7,186,364.27 | 3,792,829.57 | 9,604,534.69 |
| | | | | | |
| **Net Ordinary Income** | 8,795.37 | 1,365,863.78 | (6,856,867.94) | 108,618.34 | (5,373,590.45) |
| | | | | | |
| **Other Income/Expense** | | | | | |
| **Other Income** | | | | | |
| Interest Income | 0.00 | 0.00 | 1.11 | 0.00 | 1.11 |
| Other Income | 0.00 | 0.00 | 0.00 | (74,900.31) | (74,900.31) |
| **Total Other Income** | 0.00 | 0.00 | 1.11 | (74,900.31) | (74,899.20) |
| | | | | | |
| **Other Expense** | | | | | |
| 100-Suspense | 0.00 | (500.00) | 0.00 | 0.00 | (500.00) |
| **Total Other Expense** | 0.00 | (500.00) | 0.00 | 0.00 | (500.00) |
| | | | | | |
| **Net Other Income** | 0.00 | 500.00 | 1.11 | (74,900.31) | (74,399.20) |
| | | | | | |
| **Net Income** | 8,795.37 | 1,366,363.78 | (6,856,866.83) | 33,718.03 | (5,447,989.65) |

# Exhibit 7

## Reconciliation of Membership Revenue
### Between Exigo Report and QuickBooks Accounting Records
From July 28, 2009 to August 27, 2013

| | | Per Exigo report | | Per Entity's QuickBooks Records | | | Difference | |
|---|---|---|---|---|---|---|---|---|
| Year | Type | Amount | Subtotal | GIN FND | GIN USA | Total | Amount | % |
| 2009 | enrollment | $ 3,726,401.00 | | | | | | |
| 2009 | other | $ 297,350.00 | | | | | | |
| 2009 | upgrade | $ 475,500.00 | $ 4,499,251.00 | $ 4,139,091.84 | | $ 4,139,091.84 | $ 360,159.16 | |
| 2010 | enrollment | $ 6,360,851.00 | | | | | | |
| 2010 | other | $ 412,390.00 | | | | | | |
| 2010 | reoccuring | $ 4,363,890.00 | | | | | | |
| 2010 | upgrade | $ 5,091,000.00 | $ 16,228,131.00 | $ 16,418,130.96 | | $ 16,418,130.96 | $ (189,999.96) | |
| 2011 | enrollment | $ 4,540,050.00 | | | | | | |
| 2011 | other | $ 55,189.95 | | | | | | |
| 2011 | reoccuring | $ 13,291,545.00 | | | | | | |
| 2011 | upgrade | $ 5,101,250.45 | $ 22,988,035.40 | $ 9,868,474.53 | $ 12,994,907.84 | $ 22,863,382.37 | $ 124,653.03 | |
| 2012 | deferred | $ 1,069,725.00 | | | | | | |
| 2012 | enrollment | $ 3,693,083.00 | | | | | | |
| 2012 | other | $ (478,766.65) | | | | | | |
| 2012 | reoccuring | $ 20,367,967.16 | | | | | | |
| 2012 | upgrade | $ 9,526,038.08 | $ 34,178,046.59 | $ 1,807,940.97 | $ 31,879,748.80 | $ 33,687,689.77 | $ 490,356.82 | |
| 2013 | deferred | $ 534,700.00 | | | | | | |
| 2013 | enrollment | $ 1,890,440.00 | | | | | | |
| 2013 | other | $ (171,564.71) | | | | | | |
| 2013 | reoccuring | $ 9,374,483.85 | | | | | | |
| 2013 | upgrade | $ 2,732,059.91 | $ 14,360,119.05 | Not Available | | | | |
| Totals | | $ 92,253,583.04 | $ 92,253,583.04 | $ 32,233,638.30 | $ 44,874,656.64 | $ 77,108,294.94 | $ 785,169.05 | 0.85% |

# Exhibit 8

## Membership Revenue by Month
### Based on the Exigo Report
#### From July 28, 2009 to August 28, 2013

| Year | month | amount | Average |
|------|-------|-------:|--------:|
| | Aug-09 | $ 1,098,850.00 | |
| | Sep-09 | $ 597,100.00 | |
| | Oct-09 | $ 682,600.00 | |
| | Nov-09 | $ 591,201.00 | |
| 2009 | Dec-09 | $ 996,500.00 | $ 793,250.20 |
| | Jan-10 | $ 557,900.00 | |
| | Feb-10 | $ 610,200.00 | |
| | Mar-10 | $ 1,664,010.00 | |
| | Apr-10 | $ 2,268,740.00 | |
| | May-10 | $ 851,520.00 | |
| | Jun-10 | $ 911,591.00 | |
| | Jul-10 | $ 3,552,040.00 | |
| | Aug-10 | $ 1,548,670.00 | |
| | Sep-10 | $ 934,890.00 | |
| | Oct-10 | $ 1,178,480.00 | |
| | Nov-10 | $ 1,215,500.00 | |
| 2010 | Dec-10 | $ 934,590.00 | $ 1,352,344.25 |
| | Jan-11 | $ 2,061,430.00 | |
| | Feb-11 | $ 1,834,233.00 | |
| | Mar-11 | $ 1,290,950.00 | |
| | Apr-11 | $ 1,745,929.00 | |
| | May-11 | $ 1,464,529.00 | |
| | Jun-11 | $ 1,366,461.00 | |
| | Jul-11 | $ 1,549,385.00 | |
| | Aug-11 | $ 1,734,310.00 | |
| | Sep-11 | $ 1,766,190.00 | |
| | Oct-11 | $ 2,091,267.25 | |
| | Nov-11 | $ 3,207,700.00 | |
| 2011 | Dec-11 | $ 2,875,651.15 | $ 1,915,669.62 |
| | Jan-12 | $ 3,800,179.85 | |
| | Feb-12 | $ 3,040,787.77 | |
| | Mar-12 | $ 2,953,830.00 | |
| | Apr-12 | $ 3,040,730.00 | |
| | May-12 | $ 2,837,740.00 | |
| | Jun-12 | $ 2,548,310.00 | |
| | Jul-12 | $ 2,355,595.61 | |
| | Aug-12 | $ 2,574,817.00 | |
| | Sep-12 | $ 2,115,037.00 | |
| | Oct-12 | $ 3,601,524.00 | |
| | Nov-12 | $ 2,647,978.70 | |
| 2012 | Dec-12 | $ 2,661,516.66 | $ 2,848,170.55 |
| | Jan-13 | $ 2,777,331.13 | |
| | Feb-13 | $ 2,238,570.00 | |
| | Mar-13 | $ 1,661,425.91 | |
| | Apr-13 | $ 1,678,296.66 | |
| | May-13 | $ 1,628,295.41 | |
| | Jun-13 | $ 1,490,058.01 | |
| 2013 | Jul-13 | $ 1,553,337.49 | $ 1,861,044.94 |



# Exhibit 9

## ROBB EVANS and ASSOCIATES LLC
### Receiver of The Assets of Kevin Trudeau, the Trudeau Entities, et al.

**Reconciliation Between Download Data and General Ledger**

| | Per Commissions Data Download | | | Per GL | | | Difference | |
|---|---|---|---|---|---|---|---|---|
| Year | Number of Affiliates | Number of Members | Amount | GIN FDN | GIN USA | Total | Amount | % |
| 2009 | 3,361 | 1,516 | $ 1,718,733.06 | $ 1,718,028.31 | $ - | $ 1,718,028.31 | $ 704.75 | 0.04% |
| 2010 | 9,713 | 4,228 | $ 7,323,325.45 | $ 7,680,898.75 | $ - | $ 7,680,898.75 | $ (357,573.30) | -4.88% |
| 2011 | 31,802 | 17,645 | $ 9,376,015.64 | $ 3,129,427.77 | $ 6,656,105.84 | $ 9,785,533.61 | $ (409,517.97) | -4.37% |
| 2012 | 33,025 | 32,123 | $ 10,988,997.93 | $ - | $ 7,122,905.77 | $ 7,122,905.77 | $ 3,866,092.16 | 35.18% |
| 2013 | 36,618 | 35,938 | $ 4,258,751.47 | Not Available | Not Available | Not Available | | |

# Exhibit 10

## ROBB EVANS and ASSOCIATES LLC
### Receiver of The Assets of Kevin Trudeau, the Trudeau Entities, et al.
#### Commissions Earned by Active Members & Affiliates by Year

| Customer Type | 2009 | | | | 2010 | | | |
|---|---|---|---|---|---|---|---|---|
| | Number of Active | | Commissions | | Number of Active | | Commissions | |
| Affiliate | 3,361 | 68.92% | $ | 81,455.00 | 4.74% | 9,713 | 69.67% | $ | 886,718.85 | 12.19% |
| Member | 1,516 | 31.08% | $ | 1,636,278.06 | 95.26% | 4,228 | 30.33% | $ | 6,387,842.60 | 87.81% |
| Totals | 4,877 | 100% | $ | 1,717,733.06 | 100% | 13,941 | 100% | $ | 7,274,561.45 | 100% |

| Customer Type | 2011 | | | | 2012 | | | |
|---|---|---|---|---|---|---|---|---|
| | Number of Active | | Commissions | | Number of Active | | Commissions | |
| Affiliate | 31,802 | 64.32% | $ | 1,349,835.18 | 14.43% | 33,025 | 50.69% | $ | 768,662.40 | 7.11% |
| Member | 17,645 | 35.68% | $ | 8,003,323.46 | 85.57% | 32,123 | 49.31% | $ | 10,036,122.53 | 92.89% |
| Totals | 49,447 | 100.00% | $ | 9,353,158.64 | 100.00% | 65,148 | 100.00% | $ | 10,804,784.93 | 100.00% |

| Customer Type | 2013 | | | |
|---|---|---|---|---|
| | Number of Active | | Commissions | |
| Affiliate | 36,618 | 50.47% | $ | 71,983.30 | 1.70% |
| Member | 35,938 | 49.53% | $ | 4,173,796.17 | 98.30% |
| Totals | 72,556 | 100.00% | $ | 4,245,779.47 | 100.00% |

# Exhibit 11

## ROBB EVANS and ASSOCIATES LLC

### Receiver of The Assets of Kevin Trudeau, the Trudeau Entities, et al.

Stratification of Commissions Earned by Members by Year

Based on Commissions Data Provided by Company's Management

| Commissions | 2009 | | | | 2010 | | | |
|---|---|---|---|---|---|---|---|---|
| | Number of Active Member | | Amount | | Number of Active Member | | Amount | |
| <100.00 | 1,361 | 89.78% | - | 0.00% | 3,381 | 79.97% | 60.00 | 0.00% |
| 100.00 - 20,079.99 | 152 | 10.02% | 145,235.00 | 8.88% | 807 | 19.09% | 1,750,546.50 | 27.40% |
| 20,080.00 - 40,059.99 | 0 | 0.00% | - | 0.00% | 26 | 0.61% | 707,462.00 | 11.08% |
| 40,060.00 - 60,039.99 | 0 | 0.00% | - | 0.00% | 8 | 0.19% | 391,022.50 | 6.12% |
| 60,040.00 - 80,019.99 | 0 | 0.00% | - | 0.00% | 2 | 0.05% | 134,086.00 | 2.10% |
| 80,020.00 - 100,000.00 | 0 | 0.00% | - | 0.00% | 0 | 0.00% | - | 0.00% |
| >100,000.00 | 3 | 0.20% | 1,491,043.06 | 91.12% | 4 | 0.09% | 3,404,665.60 | 53.30% |
| Totals | 1,516 | 100.00% | $1,636,278.06 | 100.00% | 4,228 | 100% | $6,387,842.60 | 100.00% |

| Commissions | 2009 | | | | 2010 | | | |
|---|---|---|---|---|---|---|---|---|
| | Number of Active Member | | Amount | | Number of Active Member | | Amount | |
| 100,000.00 - 179,999.99 | 1 | 33.34% | 103,322.00 | 6.93% | 0 | 0% | 0.00 | 0.00% |
| 180,000.00 - 259,999.99 | 0 | 0.00% | 0.00 | 0.00% | 1 | 25% | 226,473.50 | 6.65% |
| 260,000.00 - 339,999.99 | 0 | 0.00% | 0.00 | 0.00% | 2 | 50% | 608,801.50 | 17.88% |
| 340,000.00 - 419,999.99 | 1 | 33.33% | 358,323.00 | 24.03% | 0 | 0% | 0.00 | 0.00% |
| 420,000.00 - 500,000.00 | 0 | 0.00% | 0.00 | 0.00% | 0 | 0% | 0.00 | 0.00% |
| >500,000.00 | 1 | 33.33% | 1,029,398.06 | 69.04% | 1 | 25% | 2,569,390.60 | 75.47% |
| Totals | 3 | 100.00% | 1,491,043.06 | 100.00% | 4 | 100.00% | 3,404,665.60 | 100.00% |

**ROBB EVANS and ASSOCIATES LLC**

**Receiver of The Assets of Kevin Trudeau, the Trudeau Entities, et al.**

Stratification of Commissions Earned by Members by Year

Based on Commissions Data Provided by Company's Management

| Commissions | 2011 | | | | 2012 | | | |
|---|---|---|---|---|---|---|---|---|
| | Number of Active Member | | Amount | | Number of Active Member | | Amount | |
| <100.00 | 16,200 | 91.81% | 40,749.00 | 0.51% | 30,391 | 94.61% | 9,333.00 | 0.09% |
| 100.00 - 20,079.99 | 1,389 | 7.87% | 2,908,332.50 | 36.34% | 1,652 | 5.14% | 2,820,621.60 | 28.10% |
| 20,080.00 - 40,059.99 | 39 | 0.22% | 1,080,498.50 | 13.50% | 45 | 0.14% | 1,343,611.85 | 13.39% |
| 40,060.00 - 60,039.99 | 12 | 0.07% | 561,968.50 | 7.02% | 21 | 0.07% | 1,021,426.25 | 10.18% |
| 60,040.00 - 80,019.99 | 1 | 0.01% | 72,573.00 | 0.91% | 7 | 0.02% | 481,431.50 | 4.80% |
| 80,020.00 - 100,000.00 | 0 | 0.00% | - | 0.00% | 3 | 0.01% | 268,585.00 | 2.67% |
| >100,000.00 | 4 | 0.02% | 3,339,201.96 | 41.72% | 4 | 0.01% | 4,091,113.33 | 40.76% |
| **Totals** | 17,645 | 100.00% | 8,003,323.46 | 100.00% | 32,123 | 100.00% | 10,036,122.53 | 100.00% |

| Commissions | 2011 | | | | 2012 | | | |
|---|---|---|---|---|---|---|---|---|
| | Number of Active Member | | Amount | | Number of Active Member | | Amount | |
| 100,000.00 - 179,999.99 | 0 | 0.00% | - | 0.00% | 0 | 0.00% | - | 0.00% |
| 180,000.00 - 259,999.99 | 1 | 25.00% | 190,772.50 | 5.71% | 2 | 50.00% | 419,631.50 | 10.26% |
| 260,000.00 - 339,999.99 | 1 | 25.00% | 284,095.50 | 8.51% | 0 | 0.00% | - | 0.00% |
| 340,000.00 - 419,999.99 | 0 | 0.00% | - | 0.00% | 0 | 0.00% | - | 0.00% |
| 420,000.00 - 500,000.00 | 1 | 25.00% | 476,550.50 | 14.27% | 0 | 0.00% | - | 0.00% |
| >500,000.00 | 1 | 25.00% | 2,387,783.46 | 71.51% | 2 | 50.00% | 3,671,481.83 | 89.74% |
| **Totals** | 4 | 100.00% | 3,339,201.96 | 100.00% | 4 | 100.00% | 4,091,113.33 | 100.00% |

**ROBB EVANS and ASSOCIATES LLC**

**Receiver of The Assets of Kevin Trudeau, the Trudeau Entities, et al.**

Stratification of Commissions Earned by Members by Year

Based on Commissions Data Provided by Company's Management

| Commissions | 2013 | | | |
|---|---|---|---|---|
| | **Number of Active Member** | | **Amount** | |
| <100.00 | 35,020 | 97.44% | 1,726.00 | 0.04% |
| 100.00 - 20,079.99 | 887 | 2.47% | 1,357,757.38 | 32.54% |
| 20,080.00 - 40,059.99 | 24 | 0.07% | 596,943.39 | 14.30% |
| 40,060.00 - 60,039.99 | 3 | 0.01% | 136,586.38 | 3.27% |
| 60,040.00 - 80,019.99 | 0 | 0.00% | - | 0.00% |
| 80,020.00 - 100,000.00 | 1 | 0.00% | 81,000.50 | 1.94% |
| >100,000.00 | 3 | 0.01% | 1,999,782.52 | 47.91% |
| **Totals** | 35,938 | 100.00% | $4,173,796.17 | 100.00% |

| Commissions | 2013 | | | |
|---|---|---|---|---|
| | **Number of Active Member** | | **Amount** | |
| 100,000.00 - 179,999.99 | 1 | 33.33% | 123,439.50 | 6.17% |
| 180,000.00 - 259,999.99 | 0 | 0.00% | - | 0.00% |
| 260,000.00 - 339,999.99 | 0 | 0.00% | - | 0.00% |
| 340,000.00 - 419,999.99 | 0 | 0.00% | - | 0.00% |
| 420,000.00 - 500,000.00 | 0 | 0.00% | - | 0.00% |
| >500,000.00 | 2 | 66.67% | 1,876,343.02 | 93.83% |
| **Totals** | 3 | 100.00% | $1,999,782.52 | 100.00% |

# Exhibit 12

# Quick Search by Trace ID Report



**⊙PNC**

**Initiation Date: 10/27/2010**    Return    **10/27/2010 05:52:55 PM**

| Account Summary | KT RADIO NETWORK INC | ████████ |
| --- | --- | --- |

| | | Amount | Count |
| --- | --- | --- | --- |
| | **Debits:** | $378,143.00 USD | 1 |

## Debits

| **Status: Approved** | | **Trace ID: 201010741995** | |
| --- | --- | --- | --- |
| **Debit Amount** | $378,143.00 USD | **Bene Name** | Babenko Olga Veniaminivna |
| **Wire Type** | Repetitive International Wire - USD | **OBI** | On Behalf of Nataliya Babenko for beneficent help |
| **Repeat ID** | Olga | **Charge Party** | BEN |
| **Repeat Name** | Olga | **Company** | 7w564377 |
| **Value Date** | 10/28/2010 | **Initiated By** | Neil Sant 10/27/2010 05:51 PM |
| **Bene Bank ID** | AVALUAUKCKB | **Initiator Phone** | 6304682460 |
| **Bene Bank Name** | 'RAIFFEISEN BANK AVAL' PUBLIC JOINT | **Approved By** | Neil Sant 10/27/2010 05:52 PM |
| **Bene Bank Addr** | STOCK COMPANY KIEV | **Approver Phone** | 630-468-2460 |
| **Bene Account** | ████████ | | |

## Grand Totals

| | Amount | Count |
| --- | --- | --- |
| **Total Debits:** | $378,143.00 USD | 1 |
| **Total Drawdowns:** | $0.00 USD | 0 |

*Due to from Nataliya*

Page 1 of 1

**Neil Sant**

| | |
|---|---|
| **From:** | Marc J. Lane <mlane@marcjlane.com> |
| **Sent:** | Thursday, October 07, 2010 11:49 AM |
| **To:** | neilsant@mlint.net |
| **Subject:** | FW: Kiev flat |
| **Attachments:** | Consider-the-environment.gif; MJLLOGO.gif; Consider-the-environment.gif; MJLLOGO.gif |

FYI.

Marc J. Lane
The Law Offices of Marc J. Lane, P.C.
www.MarcJLane.com

🖨 *Please consider the environment before printing this e-mail.*



180 North LaSalle Street
Suite 2100
Chicago, IL 60601-2701
Illinois: (312) 372-1040
Nationally: (800) 372-1040
Fax: (312) 346-1040

---

**From:** Tymofey Sykorskiy [mailto:ts1@salkom.kiev.ua]
**Sent:** Thursday, October 07, 2010 1:26 AM
**To:** 'Marc J. Lane'
**Subject:** RE: Kiev flat

Dear Marc,

We have received information concerning the pay-off the mortgage loan on November 1, 2010.

In accordance with letter from the bank No.12-8/3218 of 06.10.2010 if the sum of indebtedness is paid till November 1, 2010, the full sum of indebtedness makes up to USD **378 143,00** that consists of:
- USD 306 500,00 – the sum of the credit;
- USD 4 213,00 – interest;
- USD 6 130,00 – cash of the money;
- USD 61 300,00 – tax.

Yours sincerely,

**Tymofey Sykorskiy**

1

Head of section
**SALKOM Law Firm**

12, Khreschatyk Street
Kyiv, 01001, Ukraine
tel./fax: +38 044 2706838
e-mail:  ts1@salkom.kiev.ua
http://www.salkom.ua

-----Original Message-----
**From:** Marc J. Lane [mailto:mlane@marcjlane.com]
**Sent:** Monday, October 04, 2010 9:30 PM
**To:** Tymofey Sykorskiy
**Subject:** Kiev flat

Dear Tymofey,

Our mutual client intends to pay off the balance of the mortgage loan on or before October 31, 2010.  Could you please have the pay-off amount recalculated accordingly?

Thanks very much.

Warmest regards,

Marc

Marc J. Lane
The Law Offices of Marc J. Lane, P.C.
www.MarcJLane.com

🌿 *Please consider the environment before printing this e-mail.*



180 North LaSalle Street
Suite 2100
Chicago, IL 60601-2701
Illinois: (312) 372-1040
Nationally: (800) 372-1040
Fax: (312) 346-1040

Important - This email originates from a law firm.  If you have not signed a letter of engagement describing the services to be provided and the fee to be paid for those services, you should assume that you are not a law client.

The delivery, and timely delivery, of electronic mail is not guaranteed.  Therefore, Marc J. Lane & Company recommends that you do not send time-sensitive or action-oriented messages to us via electronic mail.  This includes but is not limited to, instructions to request, authorize, or effect the purchase or sale of any security or commodity, to send fund transfer instructions, or to effect any other transactions.  Any such requests, orders, or instructions that you send will not be processed until Marc J. Lane & Company can confirm your instructions or obtain appropriate written documentation where necessary.  An email is not an official trade confirmation for transactions executed for your account.

Any tax information or written tax advice contained herein (including any attachments) is not intended to be and cannot be used by any taxpayer for the purpose of avoiding tax penalties that may be imposed on the taxpayer. (The foregoing legend has been affixed pursuant to U.S. Treasury Regulations governing tax practice.)

2